IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA

Richmond Division

| UNITED STATES OF AMERICA | ) | |
|---|---|---|
| | ) | |
| v. | ) | |
| | ) | No. 3:14cr12 |
| ROBERT F. MCDONNELL and | ) | |
| MAUREEN G. MCDONNELL, | ) | |
| Defendants. | ) | |

**AMENDED EXHIBIT LIST OF THE UNITED STATES**

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 1 | - | Robert McDonnell's handwritten notes (in black and white). | RFM-018778 | RFM-018783 |
| 2 | - | Robert McDonnell's handwritten notes (in color). | RFM-018780 | RFM-018779-A |
| 3 | - | Maureen McDonnell's Letter to Jonnie and Celeste Williams re: Return of Clothes. | MPM-041813 | MPM-041813 |
| 4 | - | Recap of Time Detail for McGuire Woods. | GMP-2558940 | GMP-2558941 |
| 5 | - | Statement of Economic Interest Form for the Commonwealth of Virginia (Blank). | GMP-02576179 | GMP-02576196 |
| 6 | - | Chart of text messages to/from Maureen Uncapher. | MOB000630-001 | MOB000630-020 |
| 7 | - | Photograph of Robert McDonnell holding Anatabloc. | STAR0147397 | STAR0147397 |
| 8 | - | Oscar de la Renta sweater. | | |
| 8A | - | Photograph of Oscar de la Renta sweater. | GMP-0016600 | GMP-0016600 |
| 9 | - | Kinloch button-down shirt. | | |
| 9A | - | Photograph of Kinloch button-down shirt. | GMP-0016601 | GMP-0016601 |
| 10 | - | Kinloch golf shirt (striped). | | |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 10A | - | Photograph of (striped) Kinloch golf shirt. | GMP-0016603 | GMP-0016603 |
| 11 | - | Kinloch golf shirt (blue). | | |
| 11A | - | Photograph of (blue) Kinloch golf shirt. | GMP-0016605 | GMP-0016605 |
| 12 | - | Kinloch golf shirt (gray). | | |
| 12A | - | Photograph of (gray) Kinloch golf shirt. | GMP-0016606 | GMP-0016606 |
| 13 | - | Kinloch golf shirt (striped). | | |
| 13A | - | Photograph of (striped) shirt. | GMP-0016608 | GMP-0016608 |
| 14 | - | Kinloch golf shirt (white). | | |
| 14A | - | Photograph of (white) Kinloch golf shirt. | GMP-0016610 | GMP-0016610 |
| 15 | - | Heather MacKenzie painting. | | |
| 15A | - | Photograph of painting with biography of artist Heather MacKenzie. | GMP-0016612 | GMP-0016613 |
| 16 | - | 2 iPhones | | |
| 16A | - | Photograph of 2 iPhones. | GMP-0016614 | GMP-0016614 |
| 17 | - | 2 pairs of golf shoes. | | |
| 17A | - | Photograph of 2 pairs of golf shoes. | GMP-0016616 | GMP-0016616 |
| 18 | - | Notre Dame golf bag. | | |
| 18A | - | Photograph of Notre Dame golf bag. | GMP-0016618 | GMP-0016618 |
| 19 | - | Kinloch golf bag. | | |
| 19A | - | Photograph of Kinloch golf bag. | GMP-0016620 | GMP-0016620 |
| 20 | - | UVA golf bag. | | |
| 20A | - | Photograph of UVA golf bag. | GMP-0016622 | GMP-0016622 |
| 21 | - | Callaway golf clubs. | | |
| 21A | - | Photograph of Callaway golf clubs. | GMP-0016624 | GMP-0016624 |
| 22 | - | Assorted golf clubs. | | |
| 22A | - | Photograph of assorted golf clubs. | GMP-0016625 | GMP-0016625 |
| 23 | - | Louis Vuitton wallet. | | |
| 23A | - | Photograph of Louis Vuitton wallet. | GMP-0016626 | GMP-0016626 |
| 24 | - | Amelia Rose earrings. | | |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 24A | - | Photograph of Amelia Rose earrings. | GMP-0016629 | GMP-0016629 |
| 25 | - | Chatham Bars Inn sweatshirt. | | |
| 25A | - | Photograph of Chatham Bars Inn sweatshirt. | GMP-0016631 | GMP-0016631 |
| 26 | - | Box of Anatabloc with pamphlet. | | |
| 26A | - | Photograph of box of Anatabloc and pamphlet. | GMP-0016632 | GMP-0016632 |
| 27 | - | Carton of Anatabloc. | | |
| 27A | - | Photograph of carton of Anatabloc (12 boxes). | GMP-0016634 | GMP-0016634 |
| 28 | - | Louis Vuitton trench coat. | | |
| 28A | - | Photograph of Louis Vuitton trench coat. | GMP-0016636 | GMP-0016637 |
| 29 | - | Oscar de la Renta coat. | | |
| 29A | - | Photograph of Oscar de la Renta coat. | GMP-0016639 | GMP-0016639 |
| 30 | - | 2 blue dresses with jacket. | | |
| 30A | - | Photograph of 2 blue dresses with a jacket. | GMP-0016641 | GMP-0016641 |
| 31 | - | Oscar de la Renta dress. | | |
| 31A | - | Photographs of Oscar de la Renta dress. | GMP-0016642 | GMP-0016643 |
| 32 | - | Louis Vuitton purse. | | |
| 32A | - | Photograph of Louis Vuitton purse. | GMP-0016644 | GMP-0016644 |
| 33 | - | Rolex watch | | |
| 33A | - | Photographs of Rolex watch. | GMP-0016647 | GMP-0016648 |
| 34 | - | Yellow dress. | | |
| 34A | - | Photograph of yellow dress. | GMP-0016653 | GMP-0016653 |
| 35 | - | Rebecca Minkoff shoes. | | |
| 35A | - | Photograph of Rebecca Minkoff shoes. | GMP-0016656 | GMP-0016656 |
| 36 | - | Louis Vuitton shoes. | | |
| 36A | - | Photograph of Louis Vuitton shoes (white). | GMP-0016658 | GMP-0016658 |
| 37 | - | Louis Vuitton shoes (black). | | |
| 37A | - | Photograph of Louis Vuitton shoes (black). | GMP-0016660 | GMP-0016660 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 38 | - | Photographs of items given to guests at the NGA. | GMP-0016662 | GMP-0016667 |
| 39 | - | Jonnie Williams' AT&T subscriber record. | GMP-0031899 | GMP-0031899 |
| 40 | - | STSI-RCPI-Yahoo Finance 2011 through 2013. | GMP-LHT-000273 | GMP-LHT-000289 |
| 41 | 9/23/2005 | HELOC Disbursement Request and Authorization for Robert and Maureen McDonnell. | GMP-0086186 | GMP-0086186 |
| 42 | 9/23/2005 | HELOC Settlement Statement for Robert and Maureen McDonnell. | GMP-0086187 | GMP-0086188 |
| 43 | 3/1/2006 | HELOC Disbursement Request and Authorization for Robert and Maureen McDonnell. | GMP-0085991 | GMP-0085991 |
| 44 | 3/1/2006 | HELOC Settlement Statement for Robert and Maureen McDonnell. | GMP-0086061 | GMP-0086062 |
| 45 | 3/12/2009 | Starwood Aviation Invoice for trip from Richmond to Palm Beach, FL, roundtrip on 3/09/2009. | STAR0147026 | STAR0147026 |
| 46 | 3/12/2009 | Starwood Aviation Itinerary and Passenger Manifest for 3/12/2009 trip from Richmond to Palm Beach, FL, roundtrip. | STAR0147027 | STAR0147027 |
| 47 | 3/12/2009 | Expense Report and Receipt for 3/12/2009 car ride for Robert McDonnell. | STAR0147193 | STAR0147194 |
| 48 | 04/24/09 5:52 p.m. | Email from Robert McDonnell to Maureen Uncapher. | MOB000004 | MOB000005 |
| 49 | 08/26/09 8:58 p.m. | Email from Robert McDonnel to Maureen Uncapher re: Sandbridge houses. | MOB0000019 | MOB000020 |
| 50 | 12/03/09 4:42 p.m. | Email from Jerri Fulkerson to Monica Block. | GMP-2449848-001 | GMP-2449848-006 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 51 | 12/04/09 3:20 p.m. | Email chain from Robert McDonnell to Maureen Uncapher re: MoBo | MOB000024 | MOB000024 |
| 52 | 12/18/09 4:29 p.m. | Email from Jasen Eige to Crystal Cameron. | GMP-2450200 | GMP-2450200 |
| 53 | 12/18/09 5:31 p.m. | Email from Phil Cox to Jasen Eige. | GMP-2450199-001 | GMP-2450199-001 |
| 54 | 12/22/09 11:19 a.m. | Email from Jasen Eige to Maureen McDonnell. | GMP-2454893 | GMP-2454894 |
| 55 | 12/23/2009 | Deposit Slip ($10,000), and check from Dr. Davis ($9,900) re: MoBo TowneBank account. | GMP-0085638 | GMP-0085638 |
| 56 | 12/27/09 4:06 p.m. | Email from Robert McDonnell to Jasen Eige. | GMP-2454891 | GMP-2454891 |
| 57 | 1/1/2010 | Maureen McDonnell's Calendar for 2010. | MPM-000612 | MPM-000623 |
| 58 | 1/14/2010 11:26 a.m. | Email from Phil Cox to Mary-Shea Sutherland re: Reimbursement for dresses. | GMP-02588127 | GMP-02588128 |
| 59 | 2/8/2010 | Deposit Slip ($20,000), and check #1061 from Dr. Davis ($20,000) re: MoBo TowneBank account. | GMP-0085641 | GMP-0085641 |
| 60 | 3/15/2010 | Promissory Note between Dr. Davis and Robert F. McDonnell, Maureen McDonnell Uncapher, and Michael Uncapher for $50,000. | GMP-2544407 | GMP-2544407 |
| 61 | 3/15/2010 | Deposit Slip ($20,000) and check #1144 from Dr. Davis ($20,000) re: MoBo TowneBank account. | GMP-0085643 | GMP-0085643 |
| 62 | 07/12/10 10:04 a.m. | Email from Monica Block to Phil Cox. | OGV-060616 | GMP-060616 |
| 63 | 08/05/10 11:32 a.m. | Email from Phil Cox to Monica Block re: CigRXT Launch! | GMP-2450265-001 | GMP-2450265-003 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 64 | 10/3/2010 | Starwood Aviation Invoice and Trip Itinerary dated 10/04/2010 for trip from Richmond to Sacramento and San Francisco, CA roundtrip on 10/03/2009. | STAR0147059 | STAR0147061 |
| 65 | 10/4/2010 4:44 p.m. | Email from Brenda Chamberlain to Michael Uncapher re: Mobo Financials - 2009 - Final (with attachment). | GMP-1812621 | GMP-1812622-003 |
| 66 | 10/08/2010 9:57 a.m. | Email from Jerri Fulkerson on behalf of Jonnie Williams to Monica Block, Mike Reynolds, Brandon de Graaf and Noah Rogers re: Star Release on Roskamp Institute Announcement. | OGV-067199 | OGV-067199 |
| 67 | 10/08/2010 9:58 a.m. | Email from Monica Block to Jerri Fulkerson (at Jonnie William's email address) re: Star Release on Roskamp Institute Announcement. | OGV-067200 | OGV-067200 |
| 68 | 10/08/2010 10:39 a.m. | Email from Jerri Fulkerson to Monica Block, Mike Reynolds, Brandon de Graaf, Mike Bujakowski and Noah Rogers re: Star Release on Roskamp Institute Announcement (with attachment - Star Scientific Comments on Roskamp Institute). | OGV-067236 | OGV-067238 |
| 69 | 10/08/2010 10:40 a.m. | Email from Jerri Fulkerson to Monica Block, Mike Reynolds, Brandon de Graaf, and Noah Rogers re: Roskamp Institute Press Release (with attachment - Roskamp Institute Release October 7 2010). | OGV-067239 | OGV-067240 |
| 70 | 10/08/10 10:42 a.m. | Email from Monica Block to Jerri Fulkerson re: Roskamp Institute Press Release. | OGV-067246 | OGV-067246 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 71 | 10/12/10 1:53 p.m. | Email re: Roskamp Institute Release October 7 2010. | OGV-002214 | OGV-002215 |
| 72 | 10/12/10 1:54 p.m. | Email re: FW: Star Release on Roskamp Institute Announcement. | OGV-002216 | OGV-002219 |
| 73 | 10/12/10 1:58 p.m. | Email re: Star Release on Roskamp Institute Announcement. | OGV-002220 | OGV-002221 |
| 74 | 11/02/10 2:26 p.m. | Email re: Thursday, November 4th at 9:00 am. | OGV-002380 | OGV-002382 |
| 75 | 11/04/10 9:00 a.m. | Email reminder re: 11/4/2010 Meeting with Jonnie Williams, CEO - Star Scientific at 9:00 am in Dr. Hazel's Office. | OGV-002334 | OGV-002334 |
| 76 | 11/09/10 8:31 p.m. | Email from Cailin McDonnell to Todd Schneider re: Wedding. | YOUNG-001757 | YOUNG-001757 |
| 77 | 12/03/10 10:22 a.m. | Email re: FW: Invoice from Seasonings (with attachments). | YOUNG-002526 | YOUNG-002532 |
| 78 | 12/14/2010 2:28 p.m. | Email from Cailin McDonnell to Christopher Young re: Wedding. | YOUNG-002577 | YOUNG-002579 |
| 79 | 12/29/2010 | Check no. 8113, dated 12/29/2010 and signed by Robert McDonnell payable to Seasonings Fine Catering for $3,974.25. | GMP-2555514 | GMP-2555514 |
| 80 | 12/29/2010 2:24 p.m. | Robert McDonnell forwards himself an email from Cailin McDonnell who forwards an email from Ryan Greer re: Invoice from Seasonings (with attachments). | OGV-034299 | OGV-034305 |
| 81 | 12/29/10 2:24 p.m. | Email from Robert McDonnell forwarding an email to himself re: Invoice from Seasonings, printed with Robert McDonnell's handwritten notes. | GMP-0000229 | GMP-0000234 |
| 82 | 12/31/2010 | Seasonings Fine Catering Deposit Slip and related | GMP-2555513 | GMP-2555515 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | | checks. | | |
| 83 | 1/1/2011 | Maureen McDonnell's Calendar for 2011. | MPM-000624 | MPM-000635 |
| 84 | 1/06/2011 12:11 a.m. | Email from Robert McDonnell to Michael Uncapher | RFM-009979 | RFM-009979 |
| 85 | 1/22/2011 | Check no. 1209, dated 1/22/2011 and signed by Robert McDonnell payable to Seasonings Fine Catering for $3,974.25. | GMP-2545939 | GMP-2545939 |
| 86 | 2/3/2011 | Seasonings Fine Catering Deposit Slip and related checks. | GMP-2555474 | GMP-2555477 |
| 87 | 02/03/11 7:40 p.m. | Email from Monica Block to Adam Zubowsky. | OGV-077534 | OGV-077536 |
| 88 | 02/04/11 7:47 p.m. | Email from David Dean to Jonnie Williams (and others) re: What an evening! | STAR0034593 | STAR0034594 |
| 89 | 02/09/11 4:21 p.m. | Email chain between Monica Block and Sara Machir re: event photos - Star Scientific, Inc. | GMP-0757155-001 | GMP-0757155-003 |
| 90 | 3/10/2011 8:09 p.m. | Email from Robert McDonnell forwarding an email to himself from Michael Uncapher re: MoBo. | RFM-005006 | RFM-005007 |
| 91 | 03/24/11 10:38 p.m. | Email (chain) from Maureen McDonnell Uncapher to Robert Mcdonnell, Maureen McDonnell and Michael Uncapher. | OGV-034420 | OGV-034420 |
| 92 | 03/30/11 11:44 a.m. | Email from Monica Block to Jerri Fulkerson re: Flight to Houston. | OGV-080605 | OGV-080608 |
| 93 | 4/05/2011 7:42 p.m. | Email from Gerard Robinson to Martin Kent and Tucker Martin, cc: Kim Steinhoff re: FW. Letter of Support Requested. | OGV-005437 | OGV-005438 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 94 | 4/06/2011 5:03 p.m. | Email from Shelly Clark to Jerri Fulkerson re: Anatabloc from Jonnie. | JWS0080003938 | JWS0080003939 |
| 95 | 04/06/11 5:48 a.m. | Email (chain) from Cailin McDonnell to Robert McDonnell and Maureen McDonnell. | GMP-0120115 | GMP-0120120 |
| 96 | 4/11/2011 | Excerpt from Jonnie William's telephone bill. | GMP-0033544 | GMP-0033545 |
| 97 | 4/11/11 11:18 p.m. | Email from Monica Block to Maureen McDonnell, cc: MaryShea Sutherland re: Union League Invitation. | MPM-025960 | MPM-025962 |
| 98 | 4/12/2011 2:43 p.m. | Email from Paige Hahn to Monica Block, Subject: updated Union League Club | OGV-081677 | OGV-081683 |
| 99 | 04/12/11 7:32 p.m. | Email from Monica Block to Adam Zubowsky re: NYC! | OGV-081715 | OGV-081716 |
| 100 | 4/13/2011 | Jonnie William's American Express bill for the period ending 4/17/2011. | GMP-0046670 | GMP-0046708 |
| 101 | 04/15/11 9:54 a.m. | Email from James Abel to Jonnie Williams, cc: MaryShea Sutherland. | STAR0034214 | STAR0034221 |
| 102 | 4/20/2011 9:52 a.m. | Outlook entry re: Robert McDonnell's calendar entry for 4/29/2011. | GMP-Outlook-000002 | GMP-Outlook-000002 |
| 103 | 4/20/2011 11:13 a.m. | Email from Monica Block to Jerri Fulkerson re: April 29th. | OGV-082077 | OGV-082079 |
| 104 | 04/29/11 7:30 p.m. - 04/29/11 9:30 p.m. | Scheduling email with Event Briefing Information attached re: Dinner with Jonnie and Celeste Williams. | GMP-0122651-001 | GMP-0122651-002 |
| 105 | 5/1/2011 | Robert McDonnell's schedule for 5/11/2011. | GMP-0124813 | GMP-0124813 |
| 106 | 5/1/2011 | Fax from Robert McDonnell to Heritage Bank re: Personal Financial Statement. | GMP-1743919 | GMP-1743923 |
| 107 | 05/01/11 12:17 p.m. | Email from Maureen McDonnell to Robert McDonnell re: FW: Home Run Potential. | MPM-042332 | MPM-043332 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 108 | 05/01/11 3:56 p.m. | Email from Maureen McDonnell to Celeste Williams re: "Sunseeker." | MPM-000875 | MPM-000875 |
| 109 | 05/01/11 4:06 p.m. | Email from Maureen McDonnell to Celeste Williams re: ECP ~ East Coast Palace. | MPM-000874 | MPM-000874 |
| 110 | 5/2/2011 | Mansion Log from 5/02/2011. | GMP-0072058 | GMP-0072058 |
| 111 | 05/02/11 7:42 a.m. | Email from Cailin McDonnell to Robert McDonnell. | YOUNG-000859 | YOUNG-000859 |
| 112 | 5/02/2011 8:03 a.m. | Outlook entry re: Robert McDonnell's calendar entry for 5/02/2011. | GMP-Outlook-000005 | GMP-Outlook-000005 |
| 113 | 05/02/11 9:30 a.m. - 05/02/11 10:00 a.m. | Scheduling email regarding Maureen McDonnell's meeting with Jonnie Williams from 9:30-10:00 a.m. | GMP-0125097-001 | GMP-0125097-001 |
| 114 | 05/04/11 1:12 p.m. | Email from Jerri Fulkerson to Monica Block re: Back to flights . . . | OGV-083134 | OGV-083137 |
| 115 | 5/5/2011 | Email from Monica Block re: RFM Schedule 05.05.11. | GMP-0127311 | GMP-0127314 |
| 116 | 05/05/11 12:25 p.m. | Email from Pam Watts to Bill Hazel with attachment "Star Scientific Has Home Run Potential." | OGV-226784 | OGV-226787 |
| 117 | 05/09/11 2:29 p.m. | Email from Monica Block to Bill Hazel re: RosKamp Institute. | OGV-083326 | OGV-083326 |
| 118 | 05/09/11 2:35 p.m. | Email from Monica Block to Jerri Fulkerson re: RosKamp Institute. | OGV-083333 | OGV-083334 |
| 119 | 5/17/2011 4:49 p.m. | Outlook entry re: Maureen McDonnell's calendar entry for 6/01/2011. | GMP-Outlook-000006 | GMP-Outlook-000006 |
| 120 | 5/23/2011 | Check No. 1001, dated 5/23/2011, for $50,000 from Starwood Trust to Maureen McDonnell. | GMP-1735081 | GMP-1735081 |
| 121 | 5/23/2011 | Check No. 1002, dated 5/23/2011, for $15,000 from Starwood Trust to Great Seasons Catering. | GMP-0008045 | GMP-0008045 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 122 | 5/23/2011 | Starwood Trust General Ledger indicating check 1001 for $50,000 to Maureen McDonnell as "Loan Receivable" and check 1002 for $15,000 to Maureen McDonnell as "Wedding Gift." | STAR-0147231 | STAR-0147231 |
| 123 | 5/23/2011 | Starwood Trust General Ledger loan receivable memo "2 year loan at 5%." | STAR-0147232 | STAR-0147232 |
| 124 | 5/23/2011 | Starwood Trust General Ledger memo "wedding gift for caterer & flowers for daughter." | STAR-0147233 | STAR-0147233 |
| 125 | 5/23/2011 | Mansion Log from 5/23/2011. | GMP-0072110 | GMP-0072110 |
| 126 | 05/23/11 4:17 p.m. | Email from Cailin McDonnell Young to Monica Block re: Wedding Out of Town Guests. | OGV-023126 | OGV-023127 |
| 127 | 5/24/2011 | Maureen McDonnell's Wachovia check #1021 for $10,638.83 to PenFed Credit Union. | GMP-1734961 | GMP-1734961 |
| 128 | 5/24/2011 | Maureen McDonnell's Wachovia check #1020 for $1,500 to MoBo Realty. | GMP-1734960 | GMP-1734960 |
| 129 | 5/24/2011 1:26 p.m. | Email from Monica Block to Jerri Fulkerson re: Smith Mountain Lake. | OGV-084134 | OGV-084135 |
| 130 | 5/24/2011 2:54 p.m. | Email from Jerri Fulkerson to Monica Block re: Smith Mountain Lake. | RFM-004444 | RFM-004445 |
| 131 | 5/24/2011 2:54 p.m. | Email from Jerri Fulkerson to Monica Block re: Smith Mountain Lake. | OGV-084144 | OGV-084145 |
| 132 | 5/25/2011 | Maureen McDonnell's Wachovia check #1024 for $9,900 to Bank of America. | GMP-1734959 | GMP-1734959 |
| 133 | 5/26/2011 | Deposit Slip for Seasons for "$15,000. | GMP-0008046 | GMP-0008046 |
| 134 | 05/28/11 10:05 p.m. | Email from Robert McDonnell to Jonnie | STAR0033920 | STAR0033920 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | | Williams. | | |
| 135 | 5/29/2011 | Kinloch Golf Club Statement dated 5/31/2011. | GMP-2449340 | GMP-2449341 |
| 136 | 5/29/2011 | Robert McDonnell's daily schedule for 5/29/2011. | GMP-0140942 | GMP-0140942 |
| 137 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587889 | GMP-02587889 |
| 138 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02588123 | GMP-02588123 |
| 139 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02588124 | GMP-02588124 |
| 140 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587858 | GMP-02587858 |
| 141 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587871 | GMP-02587871 |
| 142 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587853 | GMP-02587853 |
| 143 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587844 | GMP-02587844 |
| 144 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587841 | GMP-02587841 |
| 145 | 5/29/2011 | Excerpt from Robert McDonnell's Verizon telephone bill. | GMP-2448988 | GMP-2448996 |
| 146 | 5/31/2011 | Starwood Aviation invoice dated 6/07/2011 for 5/31/2011 trip from Richmond to Sarasota, FL., roundtrip. | STAR-0147071 | STAR-0147074 |
| 147 | 05/31/11 3:51 p.m. | Email from Sarah Scarbrough to Cailin McDonnell and Christopher Young re: Reminder. | YOUNG-000868 | YOUNG-000868 |
| 148 | 5/31/2011 7:58 p.m. | Email from Tucker Martin to Olympia Meola re: Wedding details. | GMP-1335672 | GMP-1335674 |
| 149 | 06/01/11 - 06/30/11 | Davenport portfolio summary for Maureen McDonnell for June 2011. | MPM-000595 | MPM-000597 |
| 150 | 06/01/11 8:30 a.m. - 6:30 p.m. | Scheduling email for Maureen McDonnell for Roskamp Breakthrough Technology Conference on 6/01/2011. | GMP-0131555-001 | GMP-0131555-001 |
| 151 | 06/01/11 3:30 p.m. - 06/01/11 5:15 p.m. | Starwood Aviation Invoice and Trip Itinerary dated 6/07/2011 for trip from Richmond to Sarasota, FL roundtrip on 6/01/2011. | JWS0100000410 | JWS0100000412 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 152 | 6/2/2011 | Check no. 104 from Mary-Shea Sutherland paid to the order of Maureen McDonnell for $6,000 with the note "loan" in the memo line. | MPM-000320 | MPM-000320 |
| 153 | 6/2/2011 | Davenport New Account Data Sheet re: Maureen McDonnell. | GMP-0756387 | GMP-0756388 |
| 154 | 06/02/11 7:44 a.m. | Email (chain) from John Faessel to Robert Scannell and Scott Peters re: Dr. Faessel - Report from the Roskamp meeting in Sarasota, Florida -- 6-2-2011. | TRDWND00035767 | TRDWND00035770 |
| 155 | 6/4/2011 | Check #1026 from Maureen McDonnell's Wachovia account 4417 for $31,079.40 to Davenport & Company. | GMP-0756443 | GMP-0756443 |
| 156 | 6/6/2011 | Invoice History from Seasonings Fine Catering for Governor Bob McDonnell. | GMP-0000235 | GMP-0000235 |
| 157 | 6/7/2011 2:14 p.m. | Email from Phil Mirabelli to John Orlando re: Dr. Faessel's Summary of Roskamp. | IROQ007847 | IROQ007854 |
| 158 | 06/10/11 2:36 p.m. | Kinloch Golf Club Statement dated 6/30/2011. | GMP-2449342 | GMP-2449343 |
| 159 | 6/13/2011 | Seasonings Fine Catering BB&T check #4251 for $5,266.50 to Maureen McDonnell for "Over Payment Deposit Refund." | GMP-1735085 | GMP-1735085 |
| 160 | 06/15/11 2:32 p.m. | Email from Monica Block to Jerri Fulkerson re: Just when you thought you were done with me … | OGV-086239 | OGV-086239 |
| 161 | 6/16/2011 4:38 p.m. | Email from Jerri Fulkerson to Mary Shea Sutherland re: Letter from Jonnie/RosKamp (with Attachments). | STAR0147342 | STAR0147361 |
| 162 | 06/20/11 10:54 a.m. | Email from Mary-Shea Sutherland to Maureen McDonnell re: Letter from Jonnie/RosKamp. | OVPAC-FED0000214 | OVPAC-FED0000233 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 163 | 06/21/11 11:18 a.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson. | STAR-0062874 | STAR0062876 |
| 164 | 06/22/11 2:07 a.m. | Email from Maureen McDonnell to Jonnie and Celeste Williams re: Our Anniversary. | STAR-0029702 | STAR-0029703 |
| 165 | 6/24/2011 | Starwood Aviation Invoice and Trip Itinerary dated 6/28/2011 for trip from Richmond to Hot Springs, VA roundtrip on 6/24/2011. | JWS0100000284 | JWS0100000289 |
| 166 | 07/01/11 - 08/31/11 | Davenport portfolio summary for Maureen McDonnell for July through August 2011. | MPM-000590 | MPM-000592 |
| 167 | 07/01/11 3:43 p.m. | Email from John Clore to Strauss, Macrina and Retchin re: Potential research enterprise. | GMP-2010858 | GMP-2010858 |
| 168 | 7/05/2011 1:43 p.m. | Email from Paul Perito to Bob Pokusa re: Version 4.1 Board Meeting July 2011.ppt. (with attachments: Version 4.1 Board Meeting July 2011, and Anatabine Study Symposium Agenda). | STAR-0147923 | STAR-0147923 |
| 169 | 7/14/2011 7:37 p.m. | Email from Paul Perito to Dr. Curtis Wright, cc: Bob Pokusa re: VA Grant. | STAR0147955 | STAR0147956 |
| 170 | 7/23/2011 | Schedule for A Star Scientific Symposium, Design of Studies to Test the Hypothesis that Anatabine is and Anti-Inflammatory & Immunomodulatory Agent, Gibson Island, Maryland. | STAR0147952 | STAR0147954 |
| 171 | 7/23/2011 | Request for Applications - Clinical Trial Planning Grants for Studies to Test the Hypothesis that Anatabine is an Effective and Safe Anti-Inflammatory & Immunomodulatory Nutritional Supplement. | GMP-2360038 | GMP-2360038 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 172 | 07/23/11 7:00 a.m. | Email from Elizabeth Pfeifer to John Clore, Peggy Shupnik and Mary Shea Sutherland re: Leave for Gibson Island. | GMP-2009132 | GMP-2009133 |
| 173 | 7/23/2011 8:44 p.m. | Email from John Clore to Jerome Strauss, Sheldon Retchin and Francis Macrina re: Gibson Island. | GMP-2559057 | GMP-2559057 |
| 174 | 7/25/2011 9:42 a.m. | Email from John Clore to William Roberts, Lenore Buckley, Robert DeLorenzo, Arun Sanyal, George Vetrovec, James Bennett, John Nestler, Norbert Voeklek and Alpha Fowler re: Funding Opportunity. | GMP-2528268 | GMP-2528268 |
| 175 | 7/25/2011 1:50 p.m. | Email from Margaret Shupnick re:  Virginia-funded potential for Anatabine trials (with attachments: RFA-ClinTrial and Anatabine Info.). | GMP-1734129 | GMP-1734147 |
| 176 | 7/26/2011 8:27 p.m. | Email between Mary-Shea Sutherland and Jerri Fulkerson re: boat delivery. | JWS0080005482 | JWS0080005483 |
| 177 | 7/26/2011 | Kinloch Golf Club Statement dated 7/31/2011. | GMP-2449344 | GMP-2449345 |
| 178 | 07/28/11 9:26 a.m. | Email from Mary-Shea Sutherland to Katherine Harris, Adam Zubowsky and Emily Rabbit re: Briefing Information for Tomorrow. | OGV-117167 | OGV-117167 |
| 179 | 7/28/2011 2:04 p.m. | Outlook entry re: Maureen McDonnell's calendar entry for 8/01/2011. | GMP-Outlook-000008 | GMP-Outlook-000008 |
| 180 | 07/28/11 | Email from Katherine Harris re: RFM Schedule: 07.29.11-07.31.11. | GMP-0158373-001 | GMP-0158373-011 |
| 181 | 7/29/2011 | Photos of Williams' home at Smith Mountain Lake. | GMP-LHT-000398 | GMP-LHT-000402 |
| 182 | 7/31/2011 | Jonnie William's July 2011 Star Scientific expense report. | STAR0147210 | STAR0147210 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 183 | 7/31/2011 | Photos of Robert McDonnell driving Jonnie Williams' Ferrari. | MPM-042203 | MPM-042223 |
| 184 | 07/31/11 6:49 p.m. | Email from Todd Claiborne to Marc Wiley re: SML Return. | GMP-2560179 | GMP-2560179 |
| 185 | 07/31/11 7:47 p.m. | Email from Maureen McDonnell to Jonnie Williams (with photo attached). | MPM-000784 | MPM-000785 |
| 186 | 8/1/2011 | Mansion Log from 8/01/2011. | GMP-0071961 | GMP-0071961 |
| 187 | 8/1/2011 | Handwritten notes of Molly Huffstetler dated 8/01/2011. | OGV-002302 | OGV-002304 |
| 188 | 8/1/2011 | Handwritten notes of Mary-Shea Sutherland. | GMP-2513702 | GMP-2513704 |
| 189 | 08/01/11 6:28 a.m. | Email from Bill Hazel to Robert McDonnell. | OGV-002353 | OGV-002353 |
| 190 | 8/01/2011 10:00 a.m. - 11:30 a.m. | Scheduling email for Maureen McDonnell for Meeting with Jonnie Williams on 8/01/2011. | GMP-0158336-001 | GMP-0158336-001 |
| 191 | 08/01/11 10:22 a.m. | Email from Molly Huffstetler to Matt Cobb and Keith Hare. | OGV-001080 | OGV-001081 |
| 192 | 08/01/2011 11:44 a.m. | Outlook entry re: Maureen McDonnell's calendar entry for 8/30/2011. | GMP-Outlook-000001 | GMP-Outlook-000001 |
| 193 | 08/01/11 12:40 p.m. | Email from Molly Huffstetler to Jonnie Williams re: Meeting This Morning. | STAR-0147362 | STAR-0147363 |
| 194 | 8/2/2011 | Letter dated 8/02/2011 from Davenport & Company re: Unsolicited Letter for Speculative Transaction. | MPM-000598 | MPM-000598 |
| 195 | 8/2/2011 | Receipt dated 8/02/2011 from Carey International for $686.04. | JWS0100000784 | JWS0100000784 |
| 196 | 08/02/11 1:47 p.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson. | JWS0080005544 | JWS0080005545 |
| 197 | 8/3/2011 | Letter from William H. Goodwin, Jr. to Robert and Maureen McDonnell. | GMP-2558419 | GMP-2558419 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 198 | 08/04/11 1:47 p.m. | Email from Christopher Young to Cailin Young, and cc: Bobby McDonnell, Sean McDonnell, Maureen McDonnell, Robert McDonnell and Rachel McDonnell re: Mom and Dad in Ferrari. | MPM-038386 | MPM-038387 |
| 199 | 08/04/11 5:58 p.m. | Email from Maureen McDonnell to Robert McDonnell re: Quote from Patrick Cox, today, in "Breakthrough Technology Alert." | MPM-042333 | MPM-042333 |
| 200 | 8/5/2011 | Kinloch Golf Club Statement dated 8/31/2011. | GMP-2449346 | GMP-2449349 |
| 201 | 08/05/11 9:08 p.m. | Email from Maureen McDonnell to Patrick Cox re: NanoViricides Proves HIV Virus Efficacy, Protext Releases Distracted Driver App and More Astonishing Star Scientific Data. | MPM-000774 | MPM-000782 |
| 202 | 8/10/2011 7:38 p.m. | Email from Christopher Nolen to Bob Pokusa, cc: Jerry Kilgore re: Memo - Proposed Timeline (with attachment). | MWRC0000068 | MWRC0000070 |
| 203 | 8/14/2011 | Jonnie Williams, Sr.'s Visa credit card bill for the period July 27 - August 25, 2011. | JWS0010000683 | JWS0010000685 |
| 204 | 08/15/11 8:23 p.m. | Email from Katherine Harris to Mary-Shea Sutherland. | OGV-000211 | OGV-000212 |
| 205 | 8/16/2011 | Check no. 1028 signed by Maureen McDonnell paid to the order of Mary-Shea Sutherland for $6,000. | MPM-000288 | MPM-000288 |
| 206 | 08/16/11 9:14 a.m. | Email from Martin Kent to Jeff Palmore, cc: Jasen Eige re: COIA - "personal friend." | GMP-2449246 | GMP-2449247 |
| 207 | 08/16/11 2:57 p.m. | Email from Mary-Shea Sutherland to Adam Zubowsky. | OGV-117504 | OGV-117504 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 208 | 08/17/11 9:33 a.m. | Email from Mary-Shea Sutherland to Adam Zubowsky. | OGV-117506 | OGV-117507 |
| 209 | 8/18/2011 1:46 p.m. | Email from Robert McDonnell to All State Employees re: Financial Status of the Commonwealth. | GMP-2397923 | GMP-2397924 |
| 210 | 8/23/2011 | Letter from Abigail Farris Rogers to Jonnie Williams. | STAR0029354 | STAR0029354 |
| 211 | 8/23/2011 1:29 p.m. | Email from Mary-Shea Sutherland to Maureen McDonnell re: Fw.: Aug 26-28th (with attachments). | OGV-037555 | OGV-037563 |
| 212 | 08/24/11 3:10 p.m. | Email (chain) from Mary-Shea Sutherland to Jerri Fulkerson re: Dr. for Lunch invitations. | JWS0080005845 | JWS0080005845 |
| 213 | 8/25/2011 1:21 p.m. | Email from Ronald Turner to John Lazo re: Invitation to Lunch. | GMP-1734122 | GMP-1734123 |
| 214 | 08/25/11 1:28:57 p.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson re: FINAL GOV. LUNCH INVITATION. | JWS0080005865 | JWS0080005866 |
| 215 | 08/25/11 2:11 p.m. | Email from David Dean to Caroline Birgmann and Kasey Buckland re: Invitation to Lunch. | STAR0147431 | STAR0147432 |
| 216 | 08/25/11 3:28 p.m. | Email from Mary-Shea Sutherland to John Lazo re: Invitation to Lunch, with attachments Luncheon and Directions to Executive Mansion. | GMP-1734119 | GMP-1734121 |
| 217 | 08/25/11 12:14 p.m. | Email from Mary-Shea Sutherland to Jonnie Williams re: FINAL GOV. LUNCH INVITATION. | STAR0059272 | STAR0059273 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 218 | 8/29/2011 | Executive Mansion Event Briefing Information form prepared by Sarah Scarbrough regarding Lunch with researchers and doctors on August 30th from 12:30 to 1:30 p.m. (with guest list attached). | GMP-0158715 | GMP-0158716 |
| 219 | 08/29/11 10:55 a.m. | Email (chain) from Mary-Shea Sutherland to Sarah Scarbrough and Emily Rabbitt re: Mansion Events. | OGV-125685 | OGV-125686 |
| 220 | 8/29/2011 3:05 p.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson re: Lunch tomorrow. | JRW0000504 | JRW0000505 |
| 221 | 08/29/11 5:12 p.m. | Email from Mary-Shea Sutherland to Maureen McDonnell re: August 30 lunch list (with attachment). | OGV-037586 | OGV-037587 |
| 222 | 8/29/2011 5:44 p.m. | Email from Mary-Shea Sutherland to Tucker Martin re: Star Scientific, Inc., with attachment - Final Draft Release Anatabloc Launch. | OGV-005537 | OGV-005541 |
| 223 | 8/29/2011 6:00 p.m. | Email from Tucker Martin to Mary-Shea Sutherland, Jasen Eige and Matt Conrad re: Star Scientific, Inc. (with attachment: Final Draft Release Anatabloc Launch). | OGV 005544 | OGV 005548 |
| 224 | 08/29/11 6:11 p.m. | Email from Martin Kent to Tucker Martin, Mary-Shea Sutherland, Jasen Eige, and Matt Conrad re: Star Scientific, Inc. | OGV-005551 | OGV-005552 |
| 225 | 08/29/11 6:14 p.m. | Email from Matt Conrad to Tucker Martin re: Star Scientific, Inc. | OGV-000035 | OGV-000036 |
| 226 | 08/29/11 6:21 p.m. | Email from Martin Kent to Mary Shea Sutherland re: Star Scientific, Inc. | GMP-0757811-001 | GMP-0757811-002 |
| 227 | 8/30/2011 | Change in Terms of TowneBank loan number | GMP-0086090-91 | GMP-0086090-91 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | | 7076. | | |
| 228 | 8/30/2011 | Invitation to Anatabloc Launch. | STAR0147432 | STAR0147432 |
| 229 | 8/30/2011 | Final Star Scientific Press Release re: Star Scientific Launches Anatabloc Dietary Supplement. | TRDWND00040326 | TRDWND00040327 |
| 230 | 8/30/2011 | Governor McDonnell's Daily Schedule. | GMP-0163460 | GMP-0163463 |
| 231 | 8/30/2011 | Schedule Email for Robert McDonnell re: Lunch with Virginia Researchers (with handwritten notes). | MPM-042132 | MPM-042134 |
| 232 | 8/30/2011 | Check from Rock Creek Pharmaceuticals to University of VA Medical School for $25,000. | GMP-1733120 | GMP-1733120 |
| 233 | 8/30/2011 | Check no. 030412 from Rock Creek Pharmaceuticals to VCU Medical Center for $25,000. | GMP-2008385 | GMP-2008385 |
| 234 | 8/30/2011 | Calendar event for Maureen McDonnell for the "Lunch w/ VA researchers" (with attachments). | GMP-0158710-001 | GMP-0158712-001 |
| 235 | 08/30/11 1:28 p.m. | Email from Mary-Shea Sutherland to Jasen Eige re: Anatabloc Press Release. | OGV-012544 | OGV-012546 |
| 236 | 8/31/2012 - 9/03/2012 | Governor McDonnell's Gift Contribution forms for trip to Massachusetts. | STAR0147224 | STAR0147225 |
| 237 | 8/31/2011 12:10 p.m. | Email from Karen Beckman to Abigail Farris Rogers re: Numbers for Mary Shea (with attachment). | GMP-02588129 | GMP-02588130 |
| 238 | 9/1/2011 3:51 p.m. | Email from Paul Perito to Jonnie Williams and others re: Agenda for Nutraceutical Project Call Today at 2:30 p.m. | STAR0147719 | STAR0147722 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 239 | 9/06/2011 12:27 p.m. | Email from Christopher Nolen to Bob Pokusa; cc: Jerry Kilgore and Jonnie Williams re: B&F Contract. | STAR0147983 | STAR0147985 |
| 240 | 9/9/2011 | Letter from John Piscitelli to Maureen McDonnell. | MPM-000579 | MPM-000580 |
| 241 | 9/9/2011 2:29 p.m. | Email from Dennis Johnson to Martin Kent re: Work/Salary Adjustments for certain Mansion Staff. | GMP-0165409 | GMP-0165411 |
| 242 | 9/14/2011 4:52 p.m. | Outlook entry for Robert McDonnell's calendar entry for 9/16/2011. | GMP-Outlook-000011 | GMP-Outlook-000011 |
| 243 | 09/15/11 8:25 p.m. | Email from Maureen McDonnell to Jonnie and Celeste Williams re: Cure BD Fact Sheet (with attachment). | STAR0059222 | Star0059224 |
| 244 | 09/16/11 9:35-10:10 a.m. | Scheduling email for Robert McDonnell for a Private meeting on 9/16/2011 with Governor McDonnell, Maureen McDonnell, Martin Kent and Mary-Shea Sutherland | GMP-0166162-001 | GMP-0166162-001 |
| 245 | 09/21/11 2:22 p.m. | Email from Martin Kent to Jasen Eige and Katherine Harris re: Physicians Roundtable Dinner. | OGV-012631 | OGV-012631 |
| 246 | 9/24/2011 | Photos from the Cure By Design Event. | GMP-02587950 | GMP-02587956 |
| 247 | 10/01/11 - 12/31/11 | Davenport portfolio summary for Maureen McDonnell for October through December 2011. | MPM-000571 | MPM-000573 |
| 248 | 10/3/2011 | Dr. George Vetrovec's Calendar reminder re: Jonnie Williams Founder of Visx Laser Vision CEO of Star Scientific, Lobby of Gateway, 6:30-7:30. | GMP-2530761 | GMP-2530761 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 249 | 10/14/2011 | Memo to Maureen McDonnell from Martin Kent re: WTA Benefits for Mary Shea Sutherland. | GMP-0171911 | GMP-0171911 |
| 250 | 10/18/2011 | Flyer for Rock Creek Pharmaceuticals Presents Anatabloc - Breakthrough Technology Conference on 10/18/2011 at the Westin Hotel in Richmond, VA. | STAR0023606 | STAR0023606 |
| 251 | 10/18/2011 12:07 p.m. | Email from Dr. George Vetrovec to Caroline Birgmann and Antonio Abbate re: Anatabloc Conference. | GMP-2528275 | GMP-2528275 |
| 252 | 10/19/11 1:37 p.m. | Email from Jasen Eige to Tucker Martin re: First Lady would like you and I to talk to Jonnie Williams. | OGV-012634 | OGV-012634 |
| 253 | 10/22/2011 | Videotape of Michigan Anatabloc Event. | | |
| 254 | 10/22/2011 | Rock Creek Pharmaceuticals Anatabloc flyer to event on 10/22/2011 in Grand Blanc, MI - featured guest: Maureen McDonnell. | JWS0100000906 | JWS0100000906 |
| 255 | 10/23/11 3:11 p.m. | Email from Mario Caturegli to Maureen McDonnell re: Info from Mario. | Star0147389 | Star0147390 |
| 256 | 10/24/11 1:44 a.m. | Email from Maureen McDonnell to Mario Caturegli re: Info from Mario. | MPM-000717 | MPM-000718 |
| 257 | 10/27/2011 | Videotape of California Anatabloc Event. | | |
| 258 | 10/27/2011 | Invite to Anatabloc event at The Resort at Pelican Hill in Newport Coast, California. | STAR0023602 | STAR0023602 |
| 259 | 11/8/2011 11:21 a.m. | Email from Jeffrey Blank to Sharon Krueger re: Star Scientific and State Tobacco Commission Collaboration? | GMP-1733191 | GMP-1733196 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 260 | 11/08/2011 1:29 p.m. | Email from Jeffrey Blank Wriston Crowell, cc: Sharon Krueger re: Rock Creek Meeting with State Officials & UVA. | GMP-2398197 | GMP-2398199 |
| 261 | 11/09/2011 9:45 a.m. | Email from Wriston Crowell to Sharon Krueger re: Met with Jeff regarding Rock Creek. | GMP-2493249 | GMP-2493249 |
| 262 | 11/09/2013 11:13 a.m. | Email from Sharon Krueger to Wriston Crowell re: Rock Creek Pharma dilligence. (with attachment: Rock Creek Pharma dilligence). | GMP-1733187 | GMP-1733190 |
| 263 | 11/09/11 1:19 a.m. | Email from Jerri Fulkerson to Jonnie Williams forwarding an email from Adam Zubowsky re: Per the Governor and First Lady Request. | Star0025092 | Star0025101 |
| 264 | 11/22/2011 | Sharon Krueger's handwritten notes based on conversation with John Lazo. | GMP-1733158 | GMP-1733159 |
| 265 | 11/22/2011 4:08 p.m. | Email from Sharon Krueger to Wriston Crowell re: More Rock Creek/Star Scientific Information (FYI...this is a long email) (with handwritten notes). | GMP-1733165 | GMP-1733166 |
| 266 | 11/22/2011 | Sharon Krueger's handwritten notes. | GMP-1733156 | GMP-1733157 |
| 267 | 11/22/2011 | Rock Creek/Tobacco Commission Discussion Points (Pro's and Con's). | GMP-1733174 | GMP-1733174 |
| 268 | 11/22/2011 | Rock Creek Pharmaceuticals, Inc. Anatabine Planning Grand RFA Letters of Intent and Study Proposals. | GMP-1733175 | GMP-1733175 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 269 | 11/28/11 2:32 p.m. | Email from Elizabeth Pfeifer to Sharon Krueger and others re: Conference Call between Rock Creek Pharmaceuticals and UVA re Tobacco Commission (with handwritten notes). | GMP-1733172 | GMP-1733172 |
| 270 | 11/29/11 9:37 a.m. | Email from Curtis Wright to Elizabeth Pfeifer and Paul Perito; cc: Ryan Lanier re: UVA Call (with attachment). | STAR0147299 | STAR0147302 |
| 271 | 12/19/2011 9:02 a.m. | Email from Robert McDonnell to Al State Employees re: 2012-2014 Proposed Budget. | GMP-2010737 | GMP-2010738 |
| 272 | 12/19/11 3:41 p.m. | Email from Sarah Scarbrough to Kristen Kaplan, cc: Kathleen Scott re: Can you send us the gift log" (with 2 attachments). | OGV-165066 | OGV-165070 |
| 273 | 12/20/2011 | 2011 Consolidated Form 1099 for Maureen McDonnell from Davenport & Company. | GMP-1814837 | GMP-1814840 |
| 274 | 12/25/2011 | Photographs of Robert McDonnell | MPM-042240 | MPM-042258 |
| 275 | 12/29/11 10:41 a.m. | Email from Kristen Kaplan to Kathleen Scott re: gift log. | OGV-017953 | OGV-017953 |
| 276 | 1/1/2012 | Maureen McDonnell's calendar for 2012. | MPM-000636 | MPM-000647 |
| 277 | 01/??/12 | 2011 Statement of Economic Interests for Robert McDonnell.  Handwritten note "Draft 2011." | RFM-019509 | RFM-019532 |
| 278 | 01/01/12 - 01/31/12 | Davenport portfolio summary for Maureen McDonnell for January 2012. | MPM-000543 | MPM-000548 |
| 279 | 1/2/2012 | Photograph of Robert McDonnell. | GMP-LHT-000290 | GMP-LHT-000290 |
| 280 | 1/2/2012 | Photograph of Robert McDonnell. | GMP-LHT-000291 | GMP-LHT-000291 |
| 281 | 1/2/2012 | Photograph of Robert McDonnell. | GMP-LHT-000292 | GMP-LHT-000292 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 282 | 01/03/12 1:56 p.m. | Email from Katherine Harris to Jasen Eige re: Gift for Governors Economic Report. | GMP-1386081-001 | GMP-1386081-002 |
| 283 | 01/04/12 10:47 p.m. | Email from Robert McDonnell to Maureen Uncapher re: Potential Refinances. | MOBO00073 | MOBO00075 |
| 284 | 1/06/2012 6:16 p.m. | Email from Jasen Eige to Matt Conrad re: SOEI. | OGV-012663 | OGV-012663 |
| 285 | 1/7/2012 | Kinloch Golf Club Statement dated 1/31/2012. | GMP-2449358 | GMP-2449359 |
| 286 | 01/10/12 11:32 a.m. | Email from Kathleen Scott to Matt Conrad, cc: Kristen Kaplan re: First Lady's Gift Log 2011. | OGV-017963 | OGV-017965 |
| 287 | 1/13/2012 | Mansion Log from 1/13/2012. | GMP-0072255 | GMP-0072255 |
| 288 | 1/16/2012 | Statement of Economic Interests for Robert McDonnell for 2011. Handwritten note shows "1/16/2012" and "Draft 2011." | RFM-019415 | RFM-019436 |
| 289 | 1/16/2012 | Statement of Economic Interests for Robert McDonnell for 2011, filed copy. | GMP-0759395 | GMP-0759407 |
| 290 | 1/19/2012 | Mansion Log for 1/19/1012 | GMP-0072261 | GMP-0072261 |
| 291 | 1/19/2012 | Email from Katherine Harris re: RFM Schedule 01.19.12. | GMP-0191292 | GMP-0191296 |
| 292 | 1/19/2012 | Email from Katherine Harris re: RFM Schedule 1.20.12. | OGV-133225 | OGV-133228 |
| 293 | 1/20/2012 | Draft letter from Mary-Shea Sutherland to Jonnie Williams. | GMP-02588131 | GMP-02588133 |
| 294 | 01/24/12 4:36 p.m. | Email (chain) from Elaina Schramm to Sarah Scarbrough re: Healthcare Leaders Event 2/29/2012 (with attachment). | GMP-2500646-001 | GMP-2500646-006 |
| 295 | 01/27/12 5:01 p.m. | Email from Maureen McDonnell to Robert McDonnell re: Fwd: BRH and MoBo. | MPM-042334 | MPM-042335 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 296 | 1/31/2012<br>5:02 p.m. | Email from Paul Ladenson to Dr. Frank Crantz re: Yesterday's discussion. | PLAD_00002538 | PLAD_00002540 |
| 297 | 02/02/12<br>12:53 p.m. | Email from Sarah Scarbrough to Janet Polarek, Martin Kent and Jasen Eige re: Events - questions. | GMP-1408913-001 | GMP-1408913-001 |
| 298 | 02/03/12<br>9:15 p.m. | Email forwarded to Jonnie Williams from Curtis Wright re: UVA people. | STAR0147859 | STAR0147860 |
| 299 | 02/03/12<br>2:58 p.m. | Email from Caroline Birgmann to Maureen McDonnell re: MD E-mail addresses (with attachment). | MPM-025633 | MPM-025634 |
| 300 | 2/04/2012<br>3:32 p.m. | Email from Sarah Scarbrough to Maureen McDonnell re: VA Healthcare Industry List (with attachment 2-29-12 - Healthcare). | OGV-039094 | OGV-039102 |
| 301 | 02/04/12<br>3:44 p.m. | Email from Maureen McDonnell to Caroline Birgmann re: P.S. Re: MD E-mail Addresses. | MPM-000673 | MPM-000674 |
| 302 | 2/07/2012<br>8:31 a.m. | Email from Paul Ladenson to Dr. Frank Crantz re: Research protocol. | PLAD_00002298 | PLAD_00002298 |
| 303 | 2/07/2012<br>5:43 p.m. | Email from Kristen Kaplan to Maureen McDonnell re: Updates for 2/7/12. | OGV-165469 | OGV-165470 |
| 304 | 2/07/2012<br>10:46 p.m. | Email from Maureen McDonnell to Sarah Scarbrough re: VADocsList (with attachment). | OGV-183384 | OGV-183388 |
| 305 | 2/8/2012 | Email from Katherine Harris re: RFM Schedule 02/08/12 | GMP-0199433 | GMP-0199436 |
| 306 | 02/08/12<br>10:09 a.m. | Email from Sarah Scarbrough to Elaina Schramm re: More names. | GMP-2500658-001 | GMP-2500658-001 |
| 307 | 02/08/12<br>10:15 a.m. | Email from Sarah Scarbrough to Elaina Schramm re: Fw: VADocsList.xlsx. | GMP-2500644-001 | GMP-2500644-005 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 308 | 2/08/2012 12:48 p.m. | Email from Monica Block to Adam Zubowsky re: Healthcare Reception. | OGV-120247 | OGV-120248 |
| 309 | 2/08/2012 1:21 p.m. | Email from Kristen Kaplan to Maureen McDonnell re: Please Print for FLOVA. | OGV-039471 | OGV-039472 |
| 310 | 2/9/2012 | Email from Katherine Harris re: RFM Schedule 02.09.12. | OGV-135924 | OGV-135926 |
| 311 | 2/09/2012 12:06 p.m. | Email from Monica Block to Adan Zubowsky re: Please Print for FLOVA (with attachment - Healthcare Companies with VA Presence Invites). | OGV-120282 | OGV-120293 |
| 312 | 02/09/12 3:13 p.m. | Email from Maureen McDonnell to Robert McDonnell, cc: Jasen Eige re: FW: Anatabine clinical studies - UVA, VCU, JHU. | MPM-042323 | MPM-042329 |
| 313 | 2/10/2012 | Email from Katherine Harris re: RFM Schedule 02.10.12. | GMP-0199893 | OGV-0199897 |
| 314 | 02/10/12 9:27 a.m. | Email from Maureen McDonnell to Jasen Eige re: Anatabine clinical studies - UVA, VCU, JHU. | MPM-042330 | MPM-042331 |
| 315 | 2/12/2012 3:09 p.m. | Email from Jonnie Williams to Maureen McDonnell re: Email address of Dr. Frank Crantz: CRANTZ@aol.com. | MPM-04511 | MPM-04512 |
| 316 | 02/12/12 8:00 p.m. | Email from Maureen McDonnell to Jonnie Williams, cc: Sarah Scarbrough and Paul Ladenson re: Email address of Dr. Frank Crantz: CRANTZ@aol.com. | STAR-0032917 | STAR-0032919 |
| 317 | 2/16/2012 | Email from Katherine Harris re: RFM Schedule 02.16.2012. | RFM-013591 | RFM-013593 |
| 318 | 02/16/12 11:56 p.m. | Email from Robert McDonnell to Jonnie Williams. | STAR0059129 | STAR0059129 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 319 | 02/17/12 12:06 a.m. | Email from Jasen Eige to Martin Kent forwarding email from Robert McDonnell. | OGV-012920 | OGV-012920 |
| 320 | 02/17/12 12:06 a.m. | Email from Jasen Eige to Robert McDonnell. | RFM-019007 | RFM-019007 |
| 321 | 2/17/2012 7:44 a.m. | Email from Jerri Fulkerson (from Jonnie Williams' email address) to Robert McDonnell. | RFM013021 | RFM013021 |
| 322 | 02/21/12 11:19 a.m. | Email from Audrey Trussell to Sarah Scarborough and Elaina Schramm re: HHR Event 2/29. | GPM-2500697-001 | GPM-2500700-005 |
| 323 | 2/22/2012 | Text message from Maureen McDonnell to Robert McDonnell. | RFM-019022 | RFM-019022 |
| 324 | 2/23/2012 2:03 p.m. | Outlook entry re: Maureen McDonnell's calendar entry for 2/23/2012. | GMP-Outlook-000009 | GMP-Outlook-000009 |
| 325 | 02/23/12 3:30 p.m. | Scheduling email for Robert McDonnell re: Scheduled Call with John Piscitelli. | GMP-0203839-001 | GMP-0203839-001 |
| 326 | 2/24/2012 | Davenport New Account Data Sheet re: Maureen McDonnell. | GMP-0756389 | GMP-0756390 |
| 327 | 2/24/2012 9:24 a.m. | Email from Maureen McDonnell to John Piscitelli (with attachment). | GMP-0759322 | GMP-0759323 |
| 328 | 02/24/12 11:11 a.m. | Email from John Piscitelli to Maureen McDonnell re: An article from Seeking Alpha has been sent to you. | MPM-004508 | MPM-004508 |
| 329 | 2/28/2012 | Executive Mansion Event Briefing Information form prepared by Sarah Scarbrough regarding the Virginia Healthcare Industry Leaders event from 5:30-7:00 p.m. (with guest list attached). | GMP-0179870 | GMP-0179878 |
| 330 | 2/28/2012 | Outlook entry re: Robert McDonnell's calendar entry for 2/29/2012. | GMP-Outlook-000010 | GMP-Outlook-000010 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 331 | 02/28/12 8:45 p.m. | Email from Robert McDonnell to Adam Zubowsky re: Meeting with Jonnie Williams. | RFM-015785 | RFM-015785 |
| 332 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011631 | GMP-0011631 |
| 333 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011640 | GMP-0011640 |
| 334 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011643 | GMP-0011643 |
| 335 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011648 | GMP-0011648 |
| 336 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011654 | GMP-0011654 |
| 337 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011657 | GMP-0011657 |
| 338 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011658 | GMP-0011658 |
| 339 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011668 | GMP-0011668 |
| 340 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011674 | GMP-0011674 |
| 341 | 2/29/2012 | Department of General Services visitor log. | GMP-2444117 | GMP-2444118 |
| 342 | 2/29/2012 | Dr. George Vetrovec's calendar reminder for Reception Honoring Virginia Healthcare Industry Leaders at the Executive Mansion from 5:30 -7:00. | GMP-2533142 | GMP-2533142 |
| 343 | 02/29/12 8:13 a.m. | Email from Elaina Schramm to Bill Hazel re: FW: Stuff for tomo attached! | OGV-002428 | OGV-002450 |
| 344 | 02/29/12 1:30 p.m. | Email from Katherine Harris re: Robert McDonnell's schedule for 2/29/2012. | OGV-120509 | OGV-120510 |
| 345 | 2/29/2012 1:30-1:55 p.m. | Robert McDonnell's calendar entry re: meeting with Jonnie Williams. | GMP-0204680-001 | GMP-0204680-001 |
| 346 | 3/1/2012 | Jonnie William's American Express bill for the period ending 3/29/2012. | GMP-0044597 | GMP-0044601 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 347 | 3/2/2012 | Jonnie Williams' questionnaire for SEC filings. | JWS0080008670 | JWS0080008698 |
| 348 | 03/02/12 5:05 p.m. | Email from John Piscitelli to Jonnie Williams re: Transfer instructions. | STAR0032886 | STAR0032887 |
| 349 | 3/05/2012 3:49 p.m. | Email from Paul Ladenson to Dr. Frank Crantz re: Thyroid study | PLAD_00002455 | PLAD_00002455 |
| 350 | 3/6/2012 | $50,000 voided check (No. 1285) written to MoBo from Starwood Trust BB&T account. | JWS0020005599 | JWS0020005599 |
| 351 | 3/6/2012 | $50,000 voided check (No. 1286) written to MoBo from Starwood Trust BB&T account.  Check was signed by Jerri and has annotation of MoBo; Attn: Maureen Uncapher. | JWS0020005600 | JWS0020005600 |
| 352 | 3/6/2012 | $50,000 check (No. 1287) written to MoBo from Starwood Trust BB&T account.  Check was signed by Jerri Fulkerson and has annotation of MoBo; Attn: Maureen Uncapher; memo line says "Beach House." | JWS0020005598 | JWS0020005598 |
| 353 | 3/7/2012 | Email from Antonio Abbate to Dr. John Clore, cc: Dr. George Vetrovec re: Anatabine. | GMP-2528269 | GMP-2528269 |
| 354 | 3/12/2012 | Federal Reserve Bank documents showing interstate wire for $50,000 check deposited on 3/12/2012. | GMP-2558770 | GMP-2558774 |
| 355 | 3/12/2012 | Deposit slip for MoBo account #8886 at TowneBank for $50,000 & Accompanying Docs Showing Image Cash Letter. | GMP-2558793 | GMP-2558818 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 356 | 3/12/2012 | MoBo TowneBank Deposit Ticket for $50,000. | GMP-0085703 | GMP-0085703 |
| 357 | 3/12/2012 3:09 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018603 | RFM-018603 |
| 358 | 03/12/12 3:09 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018514 | RFM-018514 |
| 359 | 03/12/12 9:45 p.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018602 | RFM-018602 |
| 360 | 03/12/12 11:47 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018515 | RFM-018515 |
| 361 | 03/12/12 11:50 p.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018601 | RFM-018601 |
| 362 | 3/12/2012 | Robert McDonnell's handwritten notes. | GMP-02587831 | GMP-02587832 |
| 363 | 03/13/12 1:06 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018516 | RFM-018516 |
| 364 | 03/16/12 4:47 p.m. | Email from Sarah Scarbrough to Bill Hazel; cc: Elaina Schramm re: Invoice. | GMP-2500656-001 | GMP-2500656-002 |
| 365 | 3/22/2012 | Sara Wilson's daily calendar for March 22, 2012. | OGV-160172 | OGV-160172 |
| 366 | 3/23/2012 | Maureen Uncapher's handwritten notes. | MOBO00628 | MOBO00629 |
| 367 | 03/23/12 6:02 p.m. | Email from Robert McDonnell to Maureen Uncapher. | MOBO00292 | MOBO00292 |
| 368 | 4/01/2012 - 6/30/2012 | Davenport account statement for Maureen McDonnell. | MPM-000556 | MPM-000561 |
| 369 | 04/04/12 12:48 a.m. | Email from Robert McDonnell to Michael Uncapher and Maureen Uncapher. | RFM-013555 | RFM-013555 |
| 370 | 04/28/12 1:59 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018597 | RFM-018597 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 371 | 04/28/12 2:10 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018522 | RFM-018522 |
| 372 | 04/28/12 2:31 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018596 | RFM-018596 |
| 373 | 4/30/2012 | Fax to Heritage Bank from Robert F. McDonnell re: Personal Financial Statement. | GMP-1743915 | GMP-1743918 |
| 374 | 05/14/12 12:08 a.m. | Email (chain) from Robert McDonnell to Jonnie Williams. | STAR0147412 | STAR0147412 |
| 375 | 05/14/12 1:20 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018526 | RFM-018526 |
| 376 | 5/17/2012 | Gift Contribution form for Kiawah Island Golf Resort. | GMP-2558453 | GMP-2558453 |
| 377 | 5/17/2012 | Guest Itinerary for Robert McDonnell at Kiawah Island Golf Resort. | GMP-2558463 | GMP-2558464 |
| 378 | 5/18/2012 - 5/27/2012 | Email from Katherine Harris re: 05.08.12 - 05.27.12. | GMP-023540 | GMP-023546 |
| 379 | 5/18/2012 5:38 p.m. | Text from Robert McDonnell to Jonnie Williams. | RFM-018595 | RFM-018595 |
| 380 | 5/18/2012 5:38 p.m. | Text from Robert McDonnell to Jonnie Williams. | RFM-018528 | RFM-018528 |
| 381 | 05/18/12 5:29 p.m. | Text message from Robert McDonnell to Maureen Uncapher McDonnell. | RFM-018594 | RFM-018594 |
| 382 | 05/18/12 7:54 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018529 | RFM-018529 |
| 383 | 05/18/12 8:13 p.m. | Text from Robert McDonnell to Jonnie Williams. | RFM-018593 | RFM-018593 |
| 384 | 05/18/12 8:16 p.m. | Text from Jonnie Williams to Robert McDonnell. | RFM-018530 | RFM-018530 |
| 385 | 05/18/12 8:35 p.m. | Text from Robert McDonnell to Maureen Uncapher. | RFM-018592 | RFM-018592 |
| 386 | 5/22/2012 | BB&T Wire Transfer statement from Starwood Trust to MoBo Real Estate Partners for $20,000. | JWS0020005656 | JWS0020005656 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 387 | 5/22/2012 | BB&T's internal wire transfer information re: $20,000 wire transaction at 10:05:44 am. | GMP-2554472 | GMP-2554472 |
| 388 | 5/22/2012 | Wire transfer information re: $20,000 to Mob Attn: Michael Uncapher. | GMP-2554464 | GMP-2554466 |
| 389 | 05/25/12 12:02 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018531 | RFM-018531 |
| 390 | 05/25/12 12:54 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018591 | RFM-018591 |
| 391 | 5/30/2012 12:48 p.m. | Email from Dr. George Vetrovec re: personal call Jonnie Williams. | GMP-2530739 | GMP-2530739 |
| 392 | 6/13/2012 5:59 p.m. | Email from Robert McDonnell to Jonnie Williams. | RFM-010895 | RFM-010895 |
| 393 | 06/13/12 10:07 p.m. | Email from Jonnie Williams to Robert McDonnell. | STAR0030420 | STAR0030420 |
| 394 | 6/14/2012 | Equifax Credit Report for Robert F. McDonnell. | GMP-1744130 | GMP-1744133 |
| 395 | 06/26/12 2:52 p.m. | Email from Robert McDonnell to Jonnie Williams. | STAR0027869 | STAR0027869 |
| 396 | 07/03/12 7:24 p.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018589 | RFM-018589 |
| 397 | 07/03/12 7:29 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018534 | RFM-018534 |
| 398 | 07/06/12 8:03 p.m. | Email from Jeanine McDonnell forwarded by Jerri Fulkerson to Jonnie Williams re: Engagement Party August 18, 2012! | JWS0080014148 | JWS0080014149 |
| 399 | 7/10/2012 8:06 p.m. | Email from Kristen Kaplan to Jeannemarie Davis re: anatabloc. | OGV-294310 | OGV-294311 |
| 400 | 07/11/12 12:44 a.m. | Text message from Jonnie Williams, Jr. to Maureen McDonnell. | MPM-042273 | MPM-042273 |
| 401 | 8/7/2012 | Email from Jerri Fulkerson to | STAR0025008 | STAR0025010 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | 10:09 a.m. | Jonnie Williams forwarding email chain between Jerri and Rachel McDonnell re: Trip to Florida. | | |
| 402 | 8/9/2012 | Letter from John Clore to Ryan Lanier re: extension of the clinical trial planning grant. | GMP-2008378 | GMP-2008378 |
| 403 | 8/15/2012 1:38 p.m. | Email from Jerri Fulkerson to Kristen Kaplan re: Massachusetts Trip. | OGV-018689 | OGV-018690 |
| 404 | 8/22/2012 8:33 p.m. | Email from Jerri Fulkerson to Rachel McDonnell re: Florida Trip. | STAR0078886 | STAR0078886 |
| 405 | 8/28/12 5:40 p.m. | Email from Dan Cook to Robert McDonnell, cc: Tara Hardy and Carmen Suckow-Paulus (with attachment: mcdonnell 8-28-12). | GMP-1814374-001 | GMP-1814374-004 |
| 406 | 8/30/2012 - 9/04/2012 | Total charges for Chatham Bars Inn trip. | GMP-2513016 | GMP-2513016 |
| 407 | 8/31/2012 - 9/04/2012 | Chatham Bars Inn room charges. | GMP-2513017 | GMP-2513040 |
| 408 | 8/31/2012 | Starwood Aviation Invoice and Trip Itinerary with the Passenger Manifest for Trip 615. | STAR-0147181 | STAR-0147183 |
| 409 | 8/31/2012 | Chatham Bar Inn dinner receipt. | GMP-2513026 | GMP-2513026 |
| 410 | 8/31/2012 | Gift Contribution form for Governor McDonnell re: trip 9/01/12 - 9/03/2012. | STAR0147224 | STAR0147225 |
| 411 | 08/31/12 6:00 p.m. | Email from Katherine Harris re: RFM Schedule 09.01.12 - 09.03.12. | OGV-148877 | OGV-148878 |
| 412 | 9/1/2012 | Photos of Chatham Bar Inn. | GMP-LHT-000061 | GMP-LHT-000067 |
| 413 | 9/2/2012 | Chatham Bar Inn dinner receipt. | GMP-2513031 | GMP-2513031 |
| 414 | 9/3/2012 | Invoice to Jonnie Williams for Rachel McDonnell's Charter on 70' Hatteras "BY GRACE." | STAR0147418 | STAR0147418 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 415 | 9/3/2012 | Star Tobacco Card Expense Report for Jonnie Williams. | STAR0147192 | STAR0147192 |
| 416 | 10/3/2012 | Fax to TowneBank from Robert McDonnell re: Heritage Bank Personal Financial Statement as of 4/30/2012. | GMP-0085864 | GMP-0085867 |
| 417 | 10/5/2012 | Credit Report for Robert McDonnell. | GMP-0085888 | GMP-0085891 |
| 418 | 10/16/2012 5:32 p.m. | Email from Barbara Tierney to Bob re: ??? (with attachment: McDonnell Robert F10). | GMP-2554401 | GMP-2554403 |
| 419 | 10/17/2012 10:13 a.m. | Email from VB Commercial to Barbara Tierney re: McDonnell. | GMP-2554404 | GMP-2554420 |
| 420 | 10/17/2012 4:01 p.m. | Email from Barbara Tierney to Steve McNulty re: McDonnell (with attachment: McDonnell relationship 10). | GMP-2554384 | GMP-2554390 |
| 421 | 10/30/2012 | CapStar loan application for Jonnie Williams. | STAR 0076892 | STAR 0076899 |
| 422 | 11/5/2012 | TowneBank Loan Summary/Annual Review re: Robert McDonnell and Maureen C. McDonnell. | GMP-0085843 | GMP-0085847 |
| 423 | 11/6/2012 | TowneBank Loan Change Authorization for Account # 1531047076. | GMP-0086104 | GMP-0086104 |
| 424 | 11/12/12 1:34 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042298 | MPM-042298 |
| 425 | 11/12/12 1:41 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042283 | MPM-042283 |
| 426 | 11/12/12 1:44 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042299 | MPM-042299 |
| 427 | 11/12/12 2:26 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042300 | MPM-042300 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 428 | 11/13/2012 5:42 p.m. | Email from Jonnie Williams to Jennifer Anderson re: Adam Zubowsky. | STAR0076639 | STAR0076643 |
| 429 | 11/17/12 10:11 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042301 | MPM-042301 |
| 430 | 11/19/12 2:08 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042285 | MPM-042285 |
| 431 | 11/22/2012 | Text messages between Jonnie Williams and Robert McDonnell. | JWS0060000069 | JWS0060000070 |
| 432 | 11/22/2012 6:57 p.m. | Text message from Jonnie Williams to Robert McDonnell. | JWS0130000001 | JWS0130000004 |
| 433 | 11/23/2012 | Kinloch Golf Club Statement for David Dean dated 11/30/2012. | GMP-2449469 | GMP-24494971 |
| 434 | 11/23/2012 | Kinloch Golf Club Statement for Jonnie Williams dated 11/30/2012. | GMP-2449372 | GMP-2449373 |
| 435 | 11/25/12 2:56 p.m. | Text message from Robert McDonnell to Jonnie Williams. | JWS0060000071 | JWS0060000071 |
| 436 | 12/06/12 4:36 a.m. | Text message from Robert McDonnell to Maureen McDonnell. | RFM-019027 | RFM-019027 |
| 437 | 12/12/12 4:27 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042303 | MPM-042303 |
| 438 | 12/14/12 5:33 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042286 | MPM-042286 |
| 439 | 12/14/12 5:40 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042304 | MPM-042304 |
| 440 | 12/14/12 5:48 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042287 | MPM-042287 |
| 441 | 12/14/12 6:14 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042305 | MPM-042305 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 442 | 12/20/2012 5:13 p.m. | Email from Jerri Fulkerson to Adam Zubowsky re: Address. | STAR0075586 | STAR0075586 |
| 443 | 12/21/12 5:01 p.m. | Email from John Piscitelli to Maureen McDonnell re: New Accounts. | MPM-022844 | MPM-022845 |
| 444 | 12/24/2012 | Photos from Jonnie William's phone of Robert McDonnell. | GMP-2513696 | GMP-2513697 |
| 445 | 12/24/2012 7:48 p.m. | Text message from Jonnie Williams to Robert McDonnell. | JWS0130000002 | JWS0130000006 |
| 446 | 12/25/2012 | Davenport new account info form for Cailin McDonnell Young. | MPM-000495 | MPM-000499 |
| 447 | 12/25/2012 | Davenport new account info form for Rachel McDonnell. | MPM-000502 | MPM-000508 |
| 448 | 12/26/2012 | Davenport new account info form for Bobby McDonnell. | MPM-000509 | MPM-000515 |
| 449 | 12/26/2012 | Davenport new account info form for Sean McDonnell. | MPM-000516 | MPM-000520 |
| 450 | 12/26/2012 | Handwritten letter from Maureen McDonnell to John Piscitelli. | MPM-000540 | MPM-000540 |
| 451 | 1/1/2013 | Maureen McDonnell's Calendar for 2013. | MPM-000648 | MPM-000659 |
| 452 | 1/1/2013 - 1/31/2013 | Davenport statement for Maureen McDonnell for January 2013. | MPM-000532 | MPM-000538 |
| 453 | 1/1/2013 | Frank Pollack's calendar for January 2013. | GMP-IRGJ-005721 | GMP-IRGJ-005721 |
| 454 | 1/2/2013 | Letter from Davenport to Maureen McDonnell. | MPM-000539 | MPM-000539 |
| 455 | 1/2/2013 9:16 a.m. | Email from Cailin McDonnell to Christopher Young, cc: John Piscitelli re: ID. | GMP-128919 | GMP-128920 |
| 456 | 1/11/2013 | Statement of Economic Interests (SOEI) for Robert McDonnell for 2012 (with handwritten note "2nd Draft 2012). | RFM-019372 | RFM-019385 |
| 457 | 01/12/13 12:47 a.m. | Email from Maureen McDonnell to Robert McDonnell. | MPM-042347 | MPM-042347 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 458 | 1/14/2013<br>2:03 p.m. | Email from Emily Rabbitt to Katherine Harris re: Voice Message Attached re: Sandbridge Real | OGV-155750 | OGV-155750 |
| 459 | 1/15/2013 | Statement of Economic Interests (SOEI) for Robert McDonnell for 2012 (with electronic signature). | GMP-0759408 | GMP-0759413 |
| 460 | 1/15/2013 | Statement of Economic Interests (SOEI) for Robert McDonnell for 2012 (with handwritten note "1st Draft 2012"). | RFM-019361 | RFM-019371 |
| 461 | 01/16/13<br>9:13 a.m. | Email from Tucker Martin to Matt Conrad, Janet Kelly Pam Watts and Katherine Harris: cc: Martin Kent re: SOEI. | OGV-007182 | OGV-007182 |
| 462 | 01/16/13<br>6:49 p.m. | Text message from Maureen McDonnell to Jonnie Williams. | JWS0060000113 | JWS0060000113 |
| 463 | 01/19/13<br>7:01 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042306 | MPM-042306 |
| 464 | 1/21/2013 | Text message from Jerri Fulkerson to Jonnie Williams. | JF005311 | JF005311 |
| 465 | 1/21/2013 | Text messages between Jerri Fulkerson and Cailin McDonnell. | JF005312 | JF005327 |
| 466 | 1/21/2013<br>1:18 p.m. | Email from Robert McDonnell to Frank Pollack re: Estimates on loan for your home. | GMP-02577559 | GMP-02577560 |
| 467 | 1/22/2013<br>11:25 a.m. | Email from Jerri Fulkerson to Cailin Young re: Thank you for your help!! | YOUNG-002326 | YOUNG-002331 |
| 468 | 1/22/2013<br>8:37 p.m. | Email from Jerri Fulkerson to Cailin McDonnell Young traveling on 3/15/2013. | STAR0040641 | STAR0040646 |
| 469 | 1/22/2013<br>8:40 p.m. | Email from Jerri Fulkerson to Rachel McDonnell re: Travel Arrangements for Rachel Lynn McDonnell traveling on 3/15/2013. | STAR0040635 | STAR0040640 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 470 | 01/24/13 3:45 p.m. | Text message from Maureen McDonnell to Jonnie Williams | JWS0060000115 | JWS0060000115 |
| 471 | 01/24/13 4:06 p.m. | Text message from Robert McDonnell to Maureen McDonnell. | RFM-019028 | RFM-019028 |
| 472 | 01/24/13 4:08 p.m. | Text message from Maureen McDonnell to Robert McDonnell. | RFM-019026 | RFM-019026 |
| 473 | 01/24/13 5:53 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042310 | MPM-042310 |
| 474 | 1/25/2013 9:40 p.m. | Email from Jerri Fulkerson to Bob Pokusa re: John McKeon. | STAR0011277 | STAR0011278 |
| 475 | 1/28/2013 10:41 p.m. | Email from Robert McDonnell to Nannette Bolt re: Devils Knob Loop #1301237867. | GMP-02588134 | GMP-02588135 |
| 476 | 1/28/2013 | Attachment to 1/28/2013 McDonnell/Bolt email chain including Uniform Residential Loan Application. | GMP-02588136 | GMP-02588160 |
| 477 | 2/1/2013 | Affiliated Business Arrangement Disclosure Statement from Pentagon Federal Credit Union for Robert McDonnell, Maureen G. McDonnell and Maureen C. McDonnell. | GMP-2547291 | GMP-2547304 |
| 478 | 2/1/2013 | Uniform Residential Loan Application signed by Bob and Maureen. | GMP-2547296 | GMP-2547299 |
| 479 | 2/01/2013 9:32 a.m. | Email from Robert McDonnell to Nannette Bolt re: Devils Knob Loop #1301237867. | GMP-1811485 | GMP-1811486 |
| 480 | 2/01/2013 2:35 p.m. | Email from Pam Watts to Nannette Bolt re: Scanned from a Xerox multifunction device (with attachments). | GMP-02588161 | GMP-02588177 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 481 | 2/01/2013 2:35 p.m. | Email from Pam Watts to Nanette Bolt re: Scanned from a Xerox multifunction device (with attachments). | GMP-IRGJ-010279 | GMP-IRGJ-010295 |
| 482 | 2/04/2013 12:23 a.m. | Email from Robert McDonnell to Brenda Chamberlain, cc: Maureen McDonnell and Maureen Uncapher re: Towne Bank access. | GMP-1814126 | GMP-1814126 |
| 483 | 2/05/2013 12:49 p.m. | Email from Robert McDonnell to Larry Blake, cc: Nan Bolt, re: Payment examples. | MOB000207 | MOB000210 |
| 484 | 02/10/13 9:50 p.m. | Email from Maureen McDonnell to Jonnie Williams forwarding email from Robert McDonnell to Cailin McDonnell, Jeanine McDonnell, Rachel McDonnell, Bobby McDonnell and Sean McDonnell, cc: Maureen McDonnell | STAR0040612 | STAR0040612 |
| 485 | 2/15/2013 12:24 p.m. | Email from Robert McDonnell to Nanette Bolt re: McDonnell 3112 #1302079147. | RFM-012651 | RFM-012656 |
| 486 | 2/18/2013 | Fax transmittal sheet from Robert McDonnell Bob to Nan Bolt at Pentagon Federal Credit Union (with loan application attached). | RFM-018987 | RFM-018992 |
| 487 | 2/18/2013 | Fax transmittal sheet from Robert McDonnell Bob to Nan Bolt at Pentagon Federal Credit Union (with loan application attached). | GMP1811274 | GMP1811278 |
| 488 | 02/18/13 5:16 p.m. | Email from Robert McDonnell to Brenda Chamberlain cc: Maureen Uncapher and Maureen McDonnell. | RFM-018980 | RFM-018980 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 489 | 2/18/2013 11:42 p.m. | Email from Robert McDonnell to Nanette Bolt. | MOB000226 | MOB000226 |
| 490 | 2/19/2013 12:50 a.m. | Email from Robert McDonnell to Brenda Chamberlain, cc: Maureen McDonnell and Maureen Uncapher (with handwritten notes). | GMP-1814121 | GMP-1814121 |
| 491 | 02/19/13 1:59 a.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042315 | MPM-042315 |
| 492 | 2/21/2013 6:31 p.m. | Email from Nanette Bolt to Robert and Maureen McDonnell re: McDonnell Sandfiddler. | GMP-02586421 | GMP-02586423 |
| 493 | 2/26/2013 | Canceled check #1057 from Maureen to Cailin for $7,316; Note: for Wedding Reception Reimbursement, with deposit into Wells Fargo. | YOUNG-003454 | YOUNG-003454 |
| 494 | 3/00/2013 | Robert McDonnell's handwritten notes given to Dan Cook. | GMP-1814956 | GMP-1814959 |
| 495 | 3/1/2013 | MoBo Real Estate Partners, LLC Audit Report. | GMP-LHT-000068 | GMP-LHT-000103 |
| 496 | 03/04/13 7:21 p.m. | Email from Kathleen Scott to Maureen McDonnell forwarding email from Donnie Williams re: Donnie Williams, Expenditures for Residence. | MPM-024553 | MPM-024553 |
| 497 | 3/11/2013 | Robert McDonnell's handwritten notes. | RFM-018963 | RFM-018963 |
| 498 | 3/11/2013 | Dan Cook's Outlook calendar entries. | GMP-IRGJ-000781 | GMP-IRGJ-000794 |
| 499 | 3/20/2013 | Fax from Robert McDonnell to Brenda Chamberlain. | GMP-1814127 | GMP-1814133 |
| 500 | 03/20/13 9:26 a.m. | Email from Dan Cook to Robert McDonnell; cc: Tara Hardy re: MoBo summary from our conversation. | RFM-018961 | RFM-018962 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 501 | 3/21/2013 7:01 a.m. | Email from Brenda Chamberlain to Robert McDonnell and Maureen McDonnell re: Mobo. | GMP-1812981-001 | GMP-1812981-001 |
| 502 | 3/21/2013 | Starwood Loan Word Doc in Cook's Files | GMP-1814561 | GMP-1814561 |
| 503 | 3/21/2013 | Huff - Analysis of Dan Cook Word document. | GMP-LHT-000104 | GMP-LHT-000104 |
| 504 | 3/22/2013 1:07 p.m. | Email from Robert McDonnell to Nannette Bolt. | GMP-1811958 | GMP-1811958 |
| 505 | 3/26/2013 | Letter from Robert McDonnell to Maureen C. McDonnell re: MoBo LLC Financial Status (with attachments). | RFM-018784 | RFM-018790 |
| 506 | 03/31/13 2:30 p.m. | Text from Jonnie Williams to Maureen McDonnell. | JWS0060000129 | JWS0060000130 |
| 507 | 4/4/2013 | Letter from Jeffrey Creekmore at Heritage Bank to Racehorse Properties, Attn: Albert H. Poole. Re: Refinance of Commercial Mortgage Commitment on:31, 273 square foot office building located at 4705 Columbus Street, Virginia Beach, VA  23462. | GMP-1743954 | GMP-1743971 |
| 508 | 4/4/2013 | Letter from Jeffrey Creekmore at Heritage Bank to Racehorse Properties, Attn: Albert H. Poole. Re: $200,000 Revolving Line of Credit Loan #8010351977. | GMP-1743924 | GMP-1743935 |
| 509 | 4/9/2013 | Starwood Trust General Ledger as of December 31, 2012. | Star0147237 | Star0147237 |
| 510 | 04/10/13 4:12 p.m. | Email from Phil Cox to Tucker Martin forwarding email from Jane Wortham re: Requested report information (with attachments). | OGV-195944 | OGV-196007 to 16 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 511 | 4/10/2013 4:22 p.m. | Email from Sarah Scarbrough to Jeff Caldwell (List of Events - Overall) | OGV-186900 | OGV-186913 |
| 512 | 4/11/2013 3:58 p.m. | Email from Sarah Scarbrough to Tucker Martin and Jeff Caldwell re: Lists attached (with attachments A-2010.xls; B-2011.xls; C-2012.xls; D-2013.xls. | GMP-0636491-001 | GMP-0636491-009 |
| 513 | 4/12/2013 10:39 a.m. | Email from Brenda Chamberlain to Robert McDonnell and Maureen McDonnell re: Mobo (with attachments - Mobo 2012 Financials - final, Mobo Financials 2008-2012, and Mobo Financials - March 2013). | GMP-1813024-001 | GMP-1813024-012 |
| 514 | 4/12/2013 10:41 a.m. | Email from Brenda Chamberlain to Robert McDonnell, Maureen McDonnell and Eileen Reinaman re: BRH (with attachments BRH Financials 2012 Final and BRH Financials March 2013. | GMP-1813028-001 | GMP-1813028-008 |
| 515 | 4/12/2013 11:16 a.m. | Email from Robert McDonnell to Brenda Chamberlain re: Mobo. | GMP-1813031-001 | GMP-1813031-001 |
| 516 | 4/29/2013 12:19 p.m. | Email from Sarah Scarbrough to Matt Conrad re: HHR Event (with attachment: 2-29-12-Healthcare). | GMP-2322772 | GMP-2322773 |
| 517 | 5/4/2013 8:16 p.m. | Email from Sharon Krueger to Cheryl Wagner re: Invitation for Gov. McDonnell. | GMP-2399032 | GMP-2399041 |
| 518 | 5/13/2013 | TowneBank Loan Transaction History for Robert and Maureen McDonnell for loan number 3047. | GMP-0086109 | GMP-0086125 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 519 | 5/13/2013 | TowneBank Loan Transaction History for Robert and Maureen McDonnell for loan number 7076. | GMP-0085757 | GMP-0085771 |
| 520 | 5/21/2013 | Credit Memo for Robert McDonnell re: Mortgage on investment property. | GMP-2008796 | GMP-2008798 |
| 521 | 6/1/2013 | Our Health Magazine for June/July 2013. | GMP-LHT-000001 | GMP-LHT-000060 |
| 522 | 07/00/13 | Summary of conversation between Mary-Shea Sutherland and Juliana Gomez. | GMP-2559105 | GMP-2559106 |
| 523 | 7/1/2013 | Letter from the U.S. Attorney's Office to Richard Cullen and Reid Weingarten re: Jonnie Williams' Immunity agreement. | GMP-2558918 | GMP-2558920 |
| 524 | 7/1/2013 | Letter from the U.S. Attorney's Office to Richard Cullen and Reid Weingarten re: Jonnie Williams' proffer agreement. | GMP-IRGJ-008288 | GMP-IRGJ-008290 |
| 525 | 7/12/2013 6:15 p.m. | Email from Robert McDonnell to All State Employees re: State Employee Pay Increase. | GMP-2399681 | GMP-2399682 |
| 526 | 7/17/2013 7:05 a.m. | Email from Tucker Martin to Jasen Eige, cc: Martin Kent re: Comment. | GMP-2449252 | GMP-2449252 |
| 527 | 7/23/2013 | Letter from John Brownlee to Richard Cullen, with checks attached. | GMP-2558930 | GMP-2558931 |
| 528 | 7/30/2013 | Letter from Edward Fuhr at Hunton & Williams containing $15,000 check on behalf of Christopher and Cailin McDonnell Young. | GMP-2558923 | GMP-2558925 |
| 529 | 8/14/2013 | Inspection of items. | GMP-2008935 | GMP-2008936 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 530 | 6/5/2014 | Letter dated 5/30/2014 from the U.S. Attorney's office to Richard Cullen and Reid Weingarten re: Jonnie Williams' transactional immunity. | GMP-IRGJ-008285 | GMP-IRGJ-008287 |
| 531 | - | Photograph of the Governor's Mansion | GMP-LHT-000293 | GMP-LHT-000293 |
| 532 | - | Stipulation 1 | | |
| 533 | - | Stipulation 2 | | |
| 534 | - | Star Scientific Investor Power Point | STAR0147391 | STAR0147398 |
| 535 | - | Grand Jury Transcript | GMP-IRGJ-008823 | GMP-IRGJ-008956 |
| 536 | - | Grand Jury Transcript | GMP-IRGJ-008501 | GMP-IRGJ-008655 |
| 537 | - | Grand Jury Transcript | GMP-IRGJ-008728 | GMP-IRGJ-008800 |
| 538 | - | Grand Jury Transcript | GMP-IRGJ-004168 | GMP-IRGJ-004224 |
| 539 | - | Grand Jury Transcript | GMP-IRGJ-005623 | GMP-IRGJ-005700 |
| 540 | - | Grand Jury Transcript | GMP-IRGJ-010397 | GMP-IRGJ-010538 |
| 541 | - | Grand Jury Transcript | GMP-IRGJ-007484 | GMP-IRGJ-007587 |
| 542 | - | Grand Jury Transcript | GMP-IRGJ-000818 | GMP-IRGJ-001013 |
| 543 | - | Grand Jury Transcript | GMP-IRGJ-004235 | GMP-IRGJ-004313 |
| 544 | - | Grand Jury Transcript | GMP-IRGJ-004314 | GMP-IRGJ-004353 |
| 545 | - | Grand Jury Transcript | GMP-IRGJ-004354 | GMP-IRGJ-004427 |
| 546 | - | Grand Jury Transcript | GMP-IRGJ-004428 | GMP-IRGJ-004431 |
| 547 | - | Grand Jury Transcript | GMP-IRGJ-006443 | GMP-IRGJ-006617 |
| 548 | 6/4/2011 | Photographs from Cailin McDonnell Young's wedding reception. | GMP-0350259 | GMP-0350260 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 549 | 6/4/2011 | Photograph of Maureen McDonnell with Sean and Bobby McDonnell. | YOUNG-003477 | YOUNG-003477 |
| 550 | 7/24/2011 | Photograph of the McDonnell family. | YOUNG-003476 | YOUNG-003476 |
| 551 | - | Capitol Area Site Plan | GMP-LHT-000294 | GMP-LHT-000294 |
| 552 | 8/16/2011 | Email from Katherine Harris re: RFM Schedule 08.16.11. | OGV-258031 | OGV-258032 |
| 553 | 8/17/2011 | Email from Katherine Harris re: RFM Schedule 08.17.11. | OGV-258073 | OGV-258074 |
| 554 | 2/00/2013 | Maureen McDonnell's February 2013 Calendar. | MPM-000649 | MPM-000649 |
| 555 | 2/23/2012 | Maureen McDonnell's calendar entry re: Call w/John Piscitelli on 2/23/2012. | GMP-0203845-001 | GMP-0203845-001 |
| 556 | 2/23/2012 | Outlook entry re: Robert McDonnell's calendar entry for Scheduled Call with john Piscitelli on 2/23/2012. | GMP-Outlook-000012 | GMP-Outlook-000012 |
| 557 | - | Phone Records – AT&T 5828 JRW. | GMP-0031903 | GMP-0042249 |
| 558 | - | Phone Records – Verizon RFM Travel Aide 9367. | GMP-2447828 | GMP-2448225 |
| 559 | - | Phone Records – Verizon MM 9777. | GMP-2448226 | GMP-2448630 |
| 560 | - | Phone Records – Verizon RFM 0714 & 5321 | GMP-2448766 | GMP-2449238 |
| 561 | - | Brenda Chamberlain's Quickbooks. | GMP-1814215 | GMP-1814215 |
| 562 | - | Brenda Chamberlain's Source Documents. | On CD | |
| 563 | - | Dan Cook Tax Returns and Trial Balances, 2009-2012, MoBo and BRH. | On CD | |
| 564 | - | Dan Cook Tax Return Source Documents. | On CD | |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 565 | - | Photograph of R. Williams | | |
| 566-615 | - | Summary Exhibits | | |

Respectfully submitted,

DANA J. BOENTE                                JACK SMITH
United States Attorney                        Chief, Public Integrity Section
                                              Criminal Division
                                              U.S. Department of Justice

By:  _____/s/_____          By:  _____/s/_____
     Michael S. Dry                      David V. Harbach, II
     Jessica D. Aber                     Counsel for the United States
     Ryan S. Faulconer                   U.S. Department of Justice
     Counsel for the United States       Criminal Division
     U.S. Attorney's Office              Public Integrity Section
     600 E. Main Street, Suite 1800      1400 New York Ave., N.W., Ste 12100
     Richmond, VA 23219                  Washington, D.C. 20005
     Phone: 804-819-5400                 Phone: 202-514-1412
     Fax: 804-771-2316                   Fax: 202-514-3003
     Email:  michael.s.dry@usdoj.gov     Email: david.harbach@usdoj.gov
             jessica.d.aber@usdoj.gov
             ryan.faulconer2@usdoj.gov

**CERTIFICATE OF SERVICE**

I hereby certify that on July 28, 2014, a true and correct copy of the foregoing was

delivered to all counsel of record via the Court's Electronic Filing System.


By:      _____/s/_____
             Jessica D. Aber
             Virginia Bar No. 72680
             Assistant United States Attorney
             United States Attorney's Office
             600 East Main Street, Suite 1800
             Richmond, Virginia 23219
             Phone: (804) 819-5400
             Fax: (804) 771-2316
             Email: jessica.d.aber@usdoj.gov